B1 (Official Form 1) (04/13)

| United States Bankruptcy Court Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle): **Ratowitz, JULIE S** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) /Complete EIN (if more than one, state all):   **1925** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) /Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code): **3440 N Ridgeway Ave** **Chicago, IL**                             ZIPCODE **60618** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):                             ZIPCODE |
| County of Residence or of the Principal Place of Business: **Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):                             ZIPCODE | Mailing Address of Joint Debtor (if different from street address):                             ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above):                             ZIPCODE | |

**Type of Debtor**
(Form of Organization)
(Check **one** box.)

☑ Individual (includes Joint Debtors)
 *See Exhibit D on page 2 of this form.*
☐ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtor**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check **one** box.)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Tax-Exempt Entity**
(Check box, if applicable.)
☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)

☑ Chapter 7       ☐ Chapter 15 Petition for
☐ Chapter 9          Recognition of a Foreign
☐ Chapter 11         Main Proceeding
☐ Chapter 12      ☐ Chapter 15 Petition for
☐ Chapter 13         Recognition of a Foreign
                     Nonmain Proceeding

**Nature of Debts**
(Check one box.)

☑ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."    ☐ Debts are primarily business debts.

**Filing Fee** (Check one box)

☑ Full Filing Fee attached

☐ Filing Fee to be paid in installments (Applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years thereafter).
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Check all applicable boxes:
☐ A plan is being filed with this petition
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B1 (Official Form 1) (04/13)                                                                                          Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Ratowitz, JULIE S** |
|---|---|

| **All Prior Bankruptcy Case Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:**None** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**None** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X */s/ David Ratowitz. ESQ*                    8/22/14<br>Signature of Attorney for Debtor(s)                      Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.
☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☑ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached a made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord that obtained judgment)

_____

(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B1 (Official Form 1) (04/13)

Page 3

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Ratowitz, JULIE S** |
|---|---|

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ JULIE S. Ratowitz**
Signature of Debtor                                    **JULIE S. Ratowitz**

X _____
Signature of Joint Debtor

**(312) 339-3502**
Telephone Number (If not represented by attorney)

**August 22, 2014**
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X **/s/ David Ratowitz. ESQ**
Signature of Attorney for Debtor(s)

**David Ratowitz. ESQ 6285376**
**Ratowitz Law Group, LLC**
**721 W Lake St. Suite 101**
**Addison, IL 60101**
**(312) 577-9405 Fax: (630) 559-3046**
**david@ratowitzlawgroup.com**

**August 22, 2014**
Date
*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Petition Preparer**

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

_____

X _____
Signature

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

_____
Date

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Summary (Official Form 6 - Summary) (12/13)

## United States Bankruptcy Court
## Northern District of Illinois

IN RE: _____ Case No. _____

Ratowitz, JULIE S _____ Chapter **7** _____

Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $    193,879.00 | | |
| B - Personal Property | Yes | 3 | $    5,266.90 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $    178,879.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $    0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | $    30,616.82 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | $    1,600.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 4 | | | $    3,354.65 |
| TOTAL | | 17 | $    199,145.90 | $    209,495.82 | |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B 6 Summary (Official Form 6 - Summary) (12/13)

**United States Bankruptcy Court**
**Northern District of Illinois**

IN RE:                                                                   Case No. _____

Ratowitz, JULIE S                                                        Chapter 7
_____
Debtor(s)

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | | Amount |
|---|---|---|
| Domestic Support Obligations (from Schedule E) | $ | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ | 0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ | 0.00 |
| Student Loan Obligations (from Schedule F) | $ | 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ | 0.00 |
| TOTAL | $ | 0.00 |

**State the following:**

| | | |
|---|---|---|
| Average Income (from Schedule I, Line 12) | $ | 1,600.00 |
| Average Expenses (from Schedule J, Line 22) | $ | 3,354.65 |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ | 512.82 |

**State the following:**

| | | | | |
|---|---|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | | $ | 0.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | 0.00 | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | | $ | 0.00 |
| 4. Total from Schedule F | | | $ | 30,616.82 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | | $ | 30,616.82 |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6A (Official Form 6A) (12/07)

IN RE Ratowitz, JULIE S _____   Case No. _____
                         Debtor(s)                                                        (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3440 N. Ridgeway Ave. , Chicago, IL 60618 | | | 193,879.00 | 178,879.00 |
| | | TOTAL | 193,879.00 | |

(Report also on Summary of Schedules)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

IN RE Ratowitz, JULIE S _____ Case No. _____

Debtor(s)  (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Citi Bank Checking Account** | | 216.90 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | | **Household appliances** | | 1,200.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | **Clothing** | | 1,000.00 |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

**IN RE** Ratowitz, JULIE S _____   Case No. _____
                                    Debtor(s)                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | | **You Can Call Me Mrs. Ratowitz, LLC**<br><br>**No assets a tax law carries Forward.** | | 0.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Mitsubishi Eclipse 2005  120,000 miles** | | 2,850.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

**IN RE** Ratowitz, JULIE S                             Case No. _____
<br>                     Debtor(s)                                             (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | **TOTAL** | 5,266.90 |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

_____**0**_ continuation sheets attached

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

B6C (Official Form 6C) (04/13)

**IN RE Ratowitz, JULIE S**                                                      Case No. _____
Debtor(s)                                                                          (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:                  ☐ Check if debtor claims a homestead exemption that exceeds $155,675. *
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☑ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **SCHEDULE B - PERSONAL PROPERTY** | | | |
| **Citi Bank Checking Account** | **735 ILCS 5 §12-1001(b)** | 216.90 | 216.90 |
| **Household appliances** | **735 ILCS 5 §12-1001(b)** | 1,200.00 | 1,200.00 |
| **Clothing** | **735 ILCS 5 §12-1001(a)** | 1,000.00 | 1,000.00 |
| **Mitsubishi Eclipse 2005  120,000 miles** | **735 ILCS 5 §12-1001(c)** | 2,850.00 | 2,850.00 |

*Amount subject to adjustment on 4/1/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07)

IN RE Ratowitz, JULIE S                                          Case No. _____
_____                                              (If known)
         Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7080209898204<br><br>**Wells Fargo Hm Mortgag**<br>**8480 Stagecoach Cir**<br>**Frederick, MD  21701** | | | **MORTGAGE ACCOUNT OPENED 9/2008**<br><br>VALUE $ **193,879.00** | | | | **178,879.00** | |
| ACCOUNT NO. | | | <br>VALUE $ | | | | | |
| ACCOUNT NO. | | | <br>VALUE $ | | | | | |
| ACCOUNT NO. | | | <br>VALUE $ | | | | | |

____**0**____ continuation sheets attached

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | $ **178,879.00** | $ |
| Total<br>(Use only on last page) | $ **178,879.00** | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/13)

**IN RE** Ratowitz, JULIE S                                                          Case No. _____
                    Debtor(s)                                                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____0 continuation sheets attached

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

IN RE Ratowitz, JULIE S             Case No. _____
                          Debtor(s)                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **202730264** **ADT** P.O. Box 371-878 Pittsbrugh, PA 15250-7878 | | | | | | | **273.72** |
| ACCOUNT NO. **5049-9020-4733-5178** **Bill Me Later** Po Box 105658 Atlanta, GA 30348 | | | | | | | **617.10** |
| ACCOUNT NO. **7571159115** **Cap1/saks** 26525 N Riverwoods Blvd Mettawa, IL 60045 | | | **REVOLVING ACCOUNT OPENED 12/2001** | | | | **231.00** |
| ACCOUNT NO. **5424181137231804** **Citi** 701 E 60th St B Sioux Falls, SD 57104 | | | **REVOLVING ACCOUNT OPENED 8/2003** | | | | **9,260.00** |

        **1** continuation sheets attached                                   Subtotal (Total of this page) $ **10,381.82**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Ratowitz, JULIE S _____      Case No. _____
               Debtor(s)                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2138334402 <br><br> Dsnb Bloom <br> Po Box 17759 <br> Clearwater, FL  33762 | | | REVOLVING ACCOUNT OPENED 4/1991 | | | | 626.00 |
| ACCOUNT NO. 4432340940014020 <br><br> Great Lks Cu <br> Building 290 <br> Great Lakes, IL  60088 | | | REVOLVING ACCOUNT OPENED 12/2006 | | | | 9,049.00 |
| ACCOUNT NO. 4217406000002436 <br><br> Hawthorne Credit Union <br> 1519 N Naper Blvd <br> Naperville, IL  60563 | | | REVOLVING ACCOUNT OPENED 12/2006 | | | | 8,813.00 |
| ACCOUNT NO. 8087542803 <br><br> Nordstrom Fsb <br> Po Box 6555 <br> Englewood, CO  80155 | | | REVOLVING ACCOUNT OPENED 4/1991 | | | | 1,394.00 |
| ACCOUNT NO. 6035320304014556 <br><br> Thd/cbna <br> Po Box 6497 <br> Sioux Falls, SD  57117 | | | REVOLVING ACCOUNT OPENED 12/2005 | | | | 353.00 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. __1__ of __1__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 20,235.00

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $ 30,616.82

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07)

**IN RE** Ratowitz, JULIE S                                                     Case No. _____
<br>_____ <br> Debtor(s)                                               (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
|  |  |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07)

**IN RE** Ratowitz, JULIE S _____ Case No. _____

Debtor(s)          (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**Fill in this information to identify your case:**

Debtor 1            **JULIE S Ratowitz**
                    First Name            Middle Name            Last Name

Debtor 2
(Spouse, if filing)  First Name            Middle Name            Last Name

United States Bankruptcy Court for the: Northern District of Illinois

Case number
(if known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition
   chapter 13 income as of the following date:

   MM  /  DD  /  YYYY

Official Form 6I

# Schedule I: Your Income

12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for
supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse.
If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a
separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:    Describe Employment

|  |  | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| 1. | **Fill in your employment information.** |  |  |

If you have more than one job,
attach a separate page with
information about additional
employers.

Include part-time, seasonal, or
self-employed work.

Occupation may include student
or homemaker, if it applies.

**Employment status**        ☐ Employed                    ☐ Employed
                            ☑ Not employed                ☐ Not employed

**Occupation**              _____      _____

**Employer's name**         _____      _____

**Employer's address**      _____      _____
                            Number   Street               Number   Street

                            _____      _____

                            _____      _____
                            City        State  ZIP Code   City        State  ZIP Code

**How long employed there?**  _____             _____

## Part 2:    Give Details About Monthly Income

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing
spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines
below. If you need more space, attach a separate sheet to this form.

|  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 2. | **List monthly gross wages, salary, and commissions** (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. $ 0.00 | $ _____ |
| 3. | **Estimate and list monthly overtime pay.** | 3. + $ 0.00 | + $ _____ |
| 4. | **Calculate gross income.** Add line 2 + line 3. | 4. $ 0.00 | $ _____ |

Debtor 1 __JULIE S Ratowitz_____          Case number (if known)_____
First Name      Middle Name      Last Name

|  | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| Copy line 4 here ................................................................➔ | 4. | $_____0.00 | $_____ |

5. List all payroll deductions:

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 5a. Tax, Medicare, and Social Security deductions | 5a. | $_____0.00 | $_____ |
| 5b. Mandatory contributions for retirement plans | 5b. | $_____0.00 | $_____ |
| 5c. Voluntary contributions for retirement plans | 5c. | $_____0.00 | $_____ |
| 5d. Required repayments of retirement fund loans | 5d. | $_____0.00 | $_____ |
| 5e. Insurance | 5e. | $_____0.00 | $_____ |
| 5f. Domestic support obligations | 5f. | $_____0.00 | $_____ |
| 5g. Union dues | 5g. | $_____0.00 | $_____ |
| 5h. Other deductions. Specify: _____ | 5h. | +$_____0.00 | +$_____ |
| 6. Add the payroll deductions. Add lines 5a + 5b + 5c + 5d + 5e +5f + 5g +5h. | 6. | $_____0.00 | $_____ |
| 7. Calculate total monthly take-home pay. Subtract line 6 from line 4. | 7. | $_____0.00 | $_____ |

8. List all other income regularly received:

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 8a. Net income from rental property and from operating a business, profession, or farm<br>Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $_____0.00 | $_____ |
| 8b. Interest and dividends | 8b. | $_____0.00 | $_____ |
| 8c. Family support payments that you, a non-filing spouse, or a dependent regularly receive<br>Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $_____0.00 | $_____ |
| 8d. Unemployment compensation | 8d. | $___1,600.00 | $_____ |
| 8e. Social Security | 8e. | $_____0.00 | $_____ |
| 8f. Other government assistance that you regularly receive<br>Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies.<br>Specify: _____ | 8f. | $_____0.00 | $_____ |
| 8g. Pension or retirement income | 8g. | $_____0.00 | $_____ |
| 8h. Other monthly income. Specify: _____ | 8h. | +$_____0.00 | +$_____ |
| 9. Add all other income. Add lines 8a + 8b + 8c + 8d + 8e + 8f +8g + 8h. | 9. | $___1,600.00 | $_____ |
| 10. Calculate monthly income. Add line 7 + line 9.<br>Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse. | 10. | $___1,600.00 + | $_____ = $___1,600.00 |

11. State all other regular contributions to the expenses that you list in *Schedule J.*

Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.

Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*

Specify: _____         11. +$_____0.00

| 12. Add the amount in the last column of line 10 to the amount in line 11. The result is the combined monthly income.<br>Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities and Related Data,* if it applies | 12. | $___1,600.00<br>Combined monthly income |
|---|---|---|

13. Do you expect an increase or decrease within the year after you file this form?

☑ No.

☐ Yes. Explain: | None |

**Fill in this information to identify your case:**

Debtor 1    JULIE S Ratowitz
            First Name        Middle Name        Last Name

Debtor 2
(Spouse, if filing) First Name    Middle Name    Last Name

United States Bankruptcy Court for the: Northern District of Illinois

Case number
(if known)

Check if this is:

☐ An amended filing
☐ A supplement showing post-petition chapter 13
   expenses as of the following date:

   ___ / ___ / _____
   MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2
   maintains a separate household

## Official Form 6J

# Schedule J: Your Expenses                                    12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:    Describe Your Household

1. **Is this a joint case?**

   ☑ No.  Go to line 2.
   ☐ Yes. **Does Debtor 2 live in a separate household?**

       ☐ No
       ☐ Yes. Debtor 2 must file a separate Schedule J.

2. **Do you have dependents?**          ☑ No

   Do not list Debtor 1 and        ☐ Yes. Fill out this information for
   Debtor 2.                              each dependent.......................

   Do not state the dependents'
   names.

| | Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|---|
| | _____ | _____ | ☐ No ☐ Yes |
| | _____ | _____ | ☐ No ☐ Yes |
| | _____ | _____ | ☐ No ☐ Yes |
| | _____ | _____ | ☐ No ☐ Yes |
| | _____ | _____ | ☐ No ☐ Yes |

3. **Do your expenses include       ☑ No
   expenses of people other than    ☐ Yes
   yourself and your dependents?**

### Part 2:    Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I).

Your expenses

4. **The rental or home ownership expenses for your residence.** Include first mortgage payments and
   any rent for the ground or lot.                                 4. $    1,373.43

   If not included in line 4:

   4a.  Real estate taxes                                         4a. $        0.00
   4b.  Property, homeowner's, or renter's insurance              4b. $        0.00
   4c.  Home maintenance, repair, and upkeep expenses             4c. $        0.00
   4d.  Homeowner's association or condominium dues               4d. $        0.00

Debtor 1     **JULIE S Ratowitz**

First Name     Middle Name     Last Name

Case number *(if known)*_____

**Your expenses**

| | | |
|---|---|---|
| 5. | Additional mortgage payments for your residence, such as home equity loans | 5. $ 0.00 |
| 6. | **Utilities:** | |
| | 6a.  Electricity, heat, natural gas | 6a. $ 190.00 |
| | 6b.  Water, sewer, garbage collection | 6b. $ 30.00 |
| | 6c.  Telephone, cell phone, Internet, satellite, and cable services | 6c. $ 149.00 |
| | 6d.  Other. Specify:  See Schedule Attached | 6d. $ 204.22 |
| 7. | **Food and housekeeping supplies** | 7. $ 325.00 |
| 8. | **Childcare and children's education costs** | 8. $ 0.00 |
| 9. | **Clothing, laundry, and dry cleaning** | 9. $ 25.00 |
| 10. | **Personal care products and services** | 10. $ 75.00 |
| 11. | **Medical and dental expenses** | 11. $ 225.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | 12. $ 125.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | 13. $ 0.00 |
| 14. | **Charitable contributions and religious donations** | 14. $ 0.00 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | |
| | 15a.  Life insurance | 15a. $ 120.00 |
| | 15b.  Health insurance | 15b. $ 438.00 |
| | 15c.  Vehicle insurance | 15c. $ 75.00 |
| | 15d.  Other insurance. Specify:_____ | 15d. $ 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: _____ | 16. $ 0.00 |
| 17. | **Installment or lease payments:** | |
| | 17a.  Car payments for Vehicle 1 | 17a. $ 0.00 |
| | 17b.  Car payments for Vehicle 2 | 17b. $ 0.00 |
| | 17c.  Other. Specify:_____ | 17c. $ 0.00 |
| | 17d.  Other. Specify:_____ | 17d. $ 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income* (Official Form 6I).** | 18. $ 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: _____ | 19. $ 0.00 |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income.*** | |
| | 20a.  Mortgages on other property | 20a. $ 0.00 |
| | 20b.  Real estate taxes | 20b. $ 0.00 |
| | 20c.  Property, homeowner's, or renter's insurance | 20c. $ 0.00 |
| | 20d.  Maintenance, repair, and upkeep expenses | 20d. $ 0.00 |
| | 20e.  Homeowner's association or condominium dues | 20e. $ 0.00 |

Debtor 1    __JULIE S Ratowitz_____    Case number *(if known)*_____
First Name    Middle Name    Last Name

21.  **Other**. Specify: _____    21.    +$_____0.00_____

22.  **Your monthly expenses.** Add lines 4 through 21.
     The result is your monthly expenses.    22.    $_____3,354.65_____

23.  **Calculate your monthly net income.**

     23a.  Copy line 12 *(your combined monthly income)* from *Schedule I.*    23a.    $_____1,600.00_____

     23b.  Copy your expenses from line 22 above.    23b.    –$_____3,354.65_____

     23c.  Subtract your monthly expenses from your monthly income.
           The result is your *monthly net income.*    23c.    $_____-1,754.65_____

24.  **Do you expect an increase or decrease in your expenses within the year after you file this form?**

     For example, do you expect to finish paying for your car loan within the year or do you expect your
     mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

     ☑ No.
     ☐ Yes.    **None**

IN RE Ratowitz, JULIE S _____   Case No. _____
                          Debtor(s)

**SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)**
Continuation Sheet - Page 1 of 1

Other Utilities                                                                                    0.00
**Cable & Internet**                                                                          **204.22**
                                                                                                   0.00

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B7 (Official Form 7) (04/13)

## United States Bankruptcy Court
## Northern District of Illinois

IN RE:                                                            Case No. _____

Ratowitz, JULIE S _____    Chapter 7 _____
Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101(2),(31).

### 1. Income from employment or operation of business

None ☑ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 2. Income other than from employment or operation of business

None ☑ State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 3. Payments to creditors
*Complete a. or b., as appropriate, and c.*

None ☑ *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑ *b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,255.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

 * *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None ☑ *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☑ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 5. Repossessions, foreclosures and returns

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 6. Assignments and receiverships

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 7. Gifts

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 8. Losses

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 9. Payments related to debt counseling or bankruptcy

None ☑ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

## 10. Other transfers

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only



None  ✓ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

## 11. Closed financial accounts

None  ✓ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 12. Safe deposit boxes

None  ✓ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 13. Setoffs

None  ✓ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 14. Property held for another person

None  ✓ List all property owned by another person that the debtor holds or controls.



## 15. Prior address of debtor

None  ✓ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

## 16. Spouses and Former Spouses

None  ✓ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

## 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None  ✓ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None  ✓ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None  ✓ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**18. Nature, location and name of business**

None  a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

None b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

---

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date: __August 22, 2014__          Signature */s/ JULIE S. Ratowitz*
                                   of Debtor                                          **JULIE S. Ratowitz**

Date: _____          Signature _____
                                   of Joint Debtor
                                   (if any)

_____ **0** continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. § 152 and 3571.*

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B8 (Official Form 8) (12/08)

## United States Bankruptcy Court
### Northern District of Illinois

IN RE:                                                          Case No. _____

**Ratowitz, JULIE S**                                          Chapter **7**
Debtor(s)

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**PART A** – Debts secured by property of the estate. *(Part A must be fully completed for **EACH** debt which is secured by property of the estate. Attach additional pages if necessary.)*

| Property No. 1 | |
|---|---|
| **Creditor's Name:** | **Describe Property Securing Debt:** |

Property will be *(check one)*:
☐ Surrendered  ☐ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
☐ Claimed as exempt  ☐ Not claimed as exempt

| Property No. 2 (if necessary) | |
|---|---|
| **Creditor's Name:** | **Describe Property Securing Debt:** |

Property will be *(check one)*:
☐ Surrendered  ☐ Retained

If retaining the property, I intend to *(check at least one)*:
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is *(check one)*:
☐ Claimed as exempt  ☐ Not claimed as exempt

**PART B** – Personal property subject to unexpired leases. *(All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)*

| Property No. 1 | | |
|---|---|---|
| **Lessor's Name:** | **Describe Leased Property:** | Lease will be assumed pursuant to 11 U.S.C. § 365(p)(2): ☐ Yes ☐ No |

| Property No. 2 (if necessary) | | |
|---|---|---|
| **Lessor's Name:** | **Describe Leased Property:** | Lease will be assumed pursuant to 11 U.S.C. § 365(p)(2): ☐ Yes ☐ No |

_____ continuation sheets attached *(if any)*

I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.

Date: _____**August 22, 2014**_____          */s/ JULIE S. Ratowitz*
                                             Signature of Debtor

                                             _____
                                             Signature of Joint Debtor

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration)  (12/07)

IN RE Ratowitz, JULIE S                                                Case No. _____
                    Debtor(s)                                                                (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ **19** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: **August 22, 2014**       Signature: **/s/ JULIE S. Ratowitz**
                                    **JULIE S. Ratowitz**                          Debtor

Date: _____       Signature: _____
                                                   (Joint Debtor, if any)
                                    [If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____      _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer      Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____

_____
Address

_____      _____
Signature of Bankruptcy Petition Preparer                               Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____       Signature: _____
                                                  (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

FB 201A (Form 201A) (06/14)

# UNITED STATES BANKRUPTCY COURT

## NOTICE TO CONSUMER DEBTOR(S) UNDER §342(b)
## OF THE BANKRUPTCY CODE

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition. In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address. If you are filing a **joint case** (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

## 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies. Each debtor in a joint case must complete the briefing.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses. Each debtor in a joint case must complete the course.

## 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7: Liquidation ($245 filing fee, $75 administrative fee, $15 trustee surcharge: Total fee $335)

Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, the United States trustee (or bankruptcy administrator), the trustee, or creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $75 administrative fee: Total fee $310)

Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1167 filing fee, $550 administrative fee: Total fee $1717)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $75 administrative fee: Total fee $275)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13. The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court. The documents and the deadlines for filing them are listed on Form B200, which is posted at http://www.uscourts.gov/bkforms/bankruptcy_forms.html#procedure.

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B201B (Form 201B) (12/09)

## United States Bankruptcy Court
### Northern District of Illinois

IN RE:                                                                         Case No. _____

Ratowitz, JULIE S _____    Chapter **7** _____
                                          Debtor(s)

## CERTIFICATION OF NOTICE TO CONSUMER DEBTOR(S)
## UNDER § 342(b) OF THE BANKRUPTCY CODE

### Certificate of [Non-Attorney] Bankruptcy Petition Preparer

I, the [non-attorney] bankruptcy petition preparer signing the debtor's petition, hereby certify that I delivered to the debtor the attached notice, as required by § 342(b) of the Bankruptcy Code.

_____        Social Security number (If the bankruptcy
Printed Name and title, if any, of Bankruptcy Petition Preparer       petition preparer is not an individual, state
Address:                                                               the Social Security number of the officer,
_____        principal, responsible person, or partner of
_____        the bankruptcy petition preparer.)
                                                                      (Required by 11 U.S.C. § 110.)

**X** _____
Signature of Bankruptcy Petition Preparer of officer, principal, responsible person, or
partner whose Social Security number is provided above.

### Certificate of the Debtor

I (We), the debtor(s), affirm that I (we) have received and read the attached notice, as required by § 342(b) of the Bankruptcy Code.

Ratowitz, JULIE S _____    **X** */s/ JULIE S. Ratowitz* _____    8/22/2014
Printed Name(s) of Debtor(s)                             Signature of Debtor                                         Date

Case No. (if known) _____    **X** _____
                                                               Signature of Joint Debtor (if any)                         Date

**Instructions:** Attach a copy of Form B 201A, Notice to Consumer Debtor(s) Under § 342(b) of the Bankruptcy Code.

Use this form to certify that the debtor has received the notice required by 11 U.S.C. § 342(b) **only** if the certification has **NOT** been made on the Voluntary Petition, Official Form B1. Exhibit B on page 2 of Form B1 contains a certification by the debtor's attorney that the attorney has given the notice to the debtor. The Declarations made by debtors and bankruptcy petition preparers on page 3 of Form B1 also include this certification.

© 1993-2013 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**Northern District of Illinois**

IN RE:                                                          Case No. _____

Ratowitz, JULIE S _____ Chapter **7** _____
                          Debtor(s)

**PAYMENT ADVICES**

010/R1/04F014

Citibank Client Services    014
PO Box 769013
San Antonio, TX 78245-9013

000
CITIBANK, N. A
**Account**

DATED 09/16/2009

60618-5220

Statement Period
Feb 26 - Mar 25, 2014

Page 1 of 4

## BASIC BANKING ACCOUNT AS OF MARCH 25, 2014

Relationship Summary:

| | |
|---|---|
| Checking | $439.63 |
| Savings | ----- |
| Investments (not FDIC Insured) | ----- |
| Loans | ----- |
| Credit Cards | ----- |

## SUGGESTIONS AND RECOMMENDATIONS

Open the door to your next home with valuable mortgage benefits and incentives from Citibank. Whether you need room to grow, are down-sizing, or purchasing your first home, we are here to help. Visit your local branch or call 1-877-707-1799 for details. Offer Code: 13337-5. NMLS# 412915

## BASIC BANKING PACKAGE CHARGES

| Basic Checking Fees* | Your Fees this Statement Period | |
|---|---|---|
| Monthly Service Fee<br><br>Waived with either 1 Direct Deposit AND 1 qualifying Bill Payment OR $1,500 in average combined deposit balances ** | $10.00 | $10.00 |
| Fee for non-Citibank ATM transaction | $2.00 | 1 @ $2.00 = $2.00 |

*A transaction is deemed to have been made on the date the transaction is posted to your account which is not necessarily the date you initiated the transaction. Any fees for that transaction, including non-Citibank ATM fees, will appear as charges on your next Citibank statement (to the account that is debited for your monthly service fee)

** 1 Direct Deposit AND 1 qualifying Bill Payment within the statement period; $1,500 in average combined deposit balances for previous calendar month. Qualifying bill payments are those made using Citibank® Online, Citi Mobile (SM) or CitiPhone Banking®.

## CHECKING ACTIVITY

Basic Checking

| | |
|---|---|
| Beginning Balance: | $139.22 |
| Ending Balance: | $439.63 |

Account
Page 2 of 4
Statement Period - Feb 26 - Mar 25, 2014

010/R1/04F014

## CHECKING ACTIVITY

Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 02/26 | Fee - Service Charge | 10.00 | | 129 22 |
| 02/28 | Debit Card Purchase 02/25 05:21p<br>IMPARK00220091A    CHICAGO    IL 14058<br>Autos (rental, service, gas) | 37.00 | | |
| 02/28 | Debit Card Purchase 02/25 10:20a<br>IMPARK00220091A    CHICAGO    IL 14058<br>Autos (rental, service, gas) | 37.00 | | 55.22 |
| 03/03 | Deposit on 03/01 01:26p<br>Citibank ATM 9933 LAWLER AV, SKOKIE, IL | | 1,169.69 | |
| 03/03 | Debit PIN Purchase 03/01 01:30p<br>SHELL Service Station SKOKIE    ILUS00155 | 40 00 | | 1,184.91 |
| 03/04 | ACH Electronic Debit WF HOME MTG    AUTO PAY | 679.22 | | |
| 03/04 | Debit Card Purchase 03/01 07:57p<br>ATHENIAN ROOM    CHICAGO    IL 14062<br>Restaurant/Bar l | 43.63 | | |
| 03/04 | Debit Card Purchase 03/01 06:16p<br>GLAZED EXPRESSIONS  CHICAGO   IL 14062<br>Specialty Retail stores | 36.95 | | |
| 03/04 | Debit Card Purchase 03/01 05:14p #<br>ART INST-MAIN MUS SHOP CHICAGO   IL 14062<br>Recreational Services | 26.55 | | |
| 03/04 | Debit Card Purchase 03/01 05:21p #<br>LAZ PARKING 600414 MPG CHICAGO   IL 14062<br>Autos (rental, service, gas) | 18.00 | | |
| 03/04 | Debit Card Purchase 03/01 05.39p #<br>PARKING METER ZONE 2  CHICAGO    IL 14062<br>Autos (rental, service, gas) | 3.00 | | 377.56 |
| 03/14 | Deposit 06:33p        Citibank ATM 9933 LAWLER AV, SKOKIE, IL | | 1,169.69 | |
| 03/14 | Cash Withdrawal 09:28p<br>Non Citi ATM 5210 NORTH CLARK S  CHICAGO    ILUS | 43.00 | | |
| 03/14 | Debit PIN Purchase 08:13p<br>GARDEN FRESH MKT #  NORTHBROOK ILUS00154 | 30.77 | | 1,473.48 |
| 03/17 | Debit PIN Purchase 03/15 05:53p<br>COSTCO WHSE #1074    METTAWA    ILUS00153 | 49.63 | | 1,423 85 |
| 03/18 | Deposit 03:18a        Citibank ATM 11 S. LA SALLE, CHICAGO, IL | | 550 00 | |
| 03/18 | ACH Electronic Debit WF HOME MTG    AUTO PAY | 679.21 | | 1,220 64 |
| 03/18 | Debit Card Purchase 03/15 11:51a<br>CAC WICKER PARK    CHICAGO    IL 14076<br>Recreational Services | 74.00 | | |
| 03/21 | Return of Unpaid Deposited Check | 550.00 | | 660 64 |
| 03/21 | Fee for Deposited Check Returned Unpaid | 10.00 | | |
| 03/24 | Deposit 02:14p #        Citibank 11 S. La-SALLE, CHICAGO, IL | | 125.00 | |
| 03/24 | Debit PIN Purchase 07:44p<br>BIG CITY DENTAL/3712 N CHICAGO    ILUS02180 | 207 00 | | |
| 03/24 | Debit Card Purchase 03/23 01 28p<br>CVS 05795 05795--3411 WChicago    ILUS00159 | 30 30 | | |
| 03/24 | Debit PIN Purchase 07:57p<br>#03632 JEWEL    CHICAGO    ILUS00154 | 23.31 | | 525 03 |
| 03/25 | Debit Card Purchase 03/21 06:06p<br>GECR8/PAYPAL PAYMENT  08005419049    OH 14083<br>Misc Business Services | 85.40 | | 439 63 |
| | **Total Subtracted/Added** | **2,713.97** | **3,014.38** | |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

| ThankYou® Points Summary | |
|---|---|
| Points from checking account and other products and services | 0 |
| Total Points forwarded to Citi® ThankYou® Rewards | 0 |
| Go to thankyou.com to review your point balance and redeem | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

010/R1/04F014

Citibank Client Services    014
PO Box 769013
San Antonio, TX 78245-9013

000
CITIBANK, N. A.
**Account**

DATED 09/16/2009

**Statement Period**
Mar 26 - Apr 27, 2014

60618-5220

Page 1  of  5

---

## BASIC BANKING ACCOUNT AS OF APRIL 27, 2014

**Relationship Summary:**

| | |
|---|---|
| Checking | $862.54 |
| Savings | ----- |
| Investments (not FDIC Insured) | ----- |
| Loans | ----- |
| Credit Cards | ----- |

Effective April 5, 2014, the Citibank® Global Transfer Service to Colombia will resume on Citibank® Online and at proprietary Citibank ATMs. We are continuing to work on restoring this service to Colombia at our branches and will notify you when it becomes available.

---

Citibank makes homeownership possible with mortgage benefits and incentives for valued customers. Whether you are looking for your first home or your next, Citibank is here to help. Visit your local branch or call 1-877-707-1799 to learn more. Mention Offer Code: 13337-5. NMLS# 412915

---

## BASIC BANKING PACKAGE CHARGES

| Basic Checking Fees* | | Your Fees this Statement Period |
|---|---|---|
| Monthly Service Fee<br>Waived with either 1 Direct Deposit AND 1 qualifying Bill Payment OR $1,500 in average combined deposit balances ** | $10.00 | $10.00 |
| Fee for non-Citibank ATM transaction | $2.00 | None |

*A transaction is deemed to have been made on the date the transaction is posted to your account which is not necessarily the date you initiated the transaction. Any fees for that transaction, including non-Citibank ATM fees, will appear as charges on your next Citibank statement (to the account that is debited for your monthly service fee).

** 1 Direct Deposit AND 1 qualifying Bill Payment within the statement period, $1,500 in average combined deposit balances for previous calendar month. Qualifying bill payments are those made using Citibank® Online, Citi Mobile (SM) or CitiPhone Banking®.

Account �my̲  Page 2 of 5  010/R1/04F014
Statement Period - Mar 26 - Apr 27, 2014

## CHECKING ACTIVITY

### Basic Checking

| | | Beginning Balance: | $439.63 |
| | | Ending Balance: | $862.54 |

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|------------------:|-------------:|--------:|
| 03/26 | Deposit 03:28p CITGO Citibank ATM 11 S. LASALLE, CHICAGO, IL | | 100.00 | |
| 03/26 | Fee - Service Charge | 10.00 | | |
| 03/26 | Fee for Non-Citibank Atm Use | 2.00 | | |
| 03/26 | Debit Card Purchase 03/23 02:25p #▨▨▨ NORTHBROOK*CITGO Q39 NORTHBROOK IL 14084 Autos (rental, service, gas) | 47.90 | | 479.73 |
| 03/27 | Debit Card Purchase 03/24 05:56p ▨▨▨ INT*CLICK CHICAGO IL 14085 Specialty Retail stores | 125.64 | | |
| 03/27 | Debit Card Purchase 03/24 05.06p ▨▨▨ IMPARK0022009*A CHICAGO IL 14085 Autos (rental, service, gas) | 15.00 | | |
| 03/27 | Debit Card Purchase 03/24 05:43p ▨▨▨ PARKING METER ZONE 2 CHICAGO IL 14085 Autos (rental, service, gas) | 6 00 | | |
| 03/27 | Debit PIN Purchase 08:02p ▨▨▨ MARIANOS FRESH CHICAGO IL US00154 | 32.27 | | 300 82 |
| 03/28 | Deposit 02:45p ▨▨▨ Citibank ATM 11 S. LASALLE, CHICAGO, IL | | 1,354.69 | |
| 03/28 | Deposit 08:21p ▨▨▨ Citibank ATM 9933 LAWLER AV, SKOKIE, IL | | 2,885.30 | 4,540.81 |
| 03/31 | Debit Card Purchase 03/27 05:44p ▨▨▨ LYFE KITCHEN-RIVER CHICAGO IL 14087 Restaurant/Bar | 14.85 | | |
| 03/31 | Payment on 03/29 CONNOR & GALLAGHER 010026 DA | 560.00 | | |
| 03/31 | Payment on 03/30 COMCAST CABLE 010028 DA | 250.00 | | |
| 03/31 | Payment on 03/30 COMMONWEALTH EDISON 010029 DA | 150 00 | | |
| 03/31 | Payment on 03/30 VERIZON WIRELESS (4) 010030 DA | 150 00 | | |
| 03/31 | Payment on 03/30 CITY OF CHICAGO-WATER DEPARTME 010027 DA | 30.00 | | |
| 03/31 | Debit PIN Purchase 03/29 01:45p ▨▨▨ COSTCO WHSE #0380 CHICAGO IL US00153 | 19.91 | | |
| 03/31 | Debit PIN Purchase 03/29 08:51p ▨▨▨ WALGREENS 3019 W PETERS CHICAGO IL US00159 | 14.19 | | |
| 03/31 | Debit PIN Purchase 03/29 05:03p ▨▨▨ CVS 05394 05394--1200 N CHICAGO IL US00159 | 13.66 | | |
| 03/31 | Debit PIN Purchase 03/29 02.14p ▨▨▨ STANLEYS FRUITS & CHICAGO IL US00154 | 10 78 | | 3,327.42 |
| 04/01 | Deposit 04:07p ▨▨▨ Citibank ATM 22 DANADA SQ. WEST, WHEATON, IL | | 432 00 | |
| 04/01 | ACH Electronic Debit WF HOME MTG AUTO PAY | 679.22 | | |
| 04/01 | Debit Card Purchase 03/29 12.12p ▨▨▨ AMOCO GAS&FOOD MART GPS ADDISON IL 14090 Autos (rental, service, gas) | 22.78 | | |
| 04/01 | Debit Card Purchase 03/27 08:47p ▨▨▨ SMOQUE BBQ CHICAGO IL 14088 Restaurant/Bar | 22.34 | | 3,035.08 |
| 04/02 | Other Credit | | 679.22 | |
| 04/02 | Returned Check/NSF Fee | 34.00 | | |
| 04/02 | Debit Card Purchase 03/31 12:15p ▨▨▨ COMED 800-334-7661 IL 14091 Phones, Cable & Utilities | 268.07 | | |
| 04/02 | Debit Card Purchase 03/30 08:47p ▨▨▨ HARRY CARAYS 7TH INNIN CHICAGO IL 14091 Restaurant/Bar | 37.57 | | |
| 04/02 | Debit Card Purchase 03/31 12:15p ▨▨▨ BILLMATRIX CORPORATION 800-987-9649 TX 14091 Misc Mail & Phone orders | 2.50 | | |
| 04/02 | Debit PIN Purchase 04:05p ▨▨▨ #03632 JEWEL CHICAGO IL US00154 | 19.23 | | |
| 04/02 | Payment CITY OF CHICAGO-WATER DEPARTME 010031 DA | 6.00 | | 3,346.93 |
| 04/03 | Debit Card Purchase 03/31 12:45p ▨▨▨ MSF* WICKER PARK ATHLE CHICAGO IL 14092 Recreational Services | 69.00 | | 3,277 93 |
| 04/04 | ACH Electronic Debit WF HOME MTG AUTO PAY | 679.22 | | |
| 04/04 | Debit PIN Purchase 03:24p ▨▨▨ Thorntons #312 55 Skokie Highland Park IL US00155 | 48 72 | | |
| 04/04 | Debit Card Purchase 04/02 03.41p ▨▨▨ BIG CITY DENTAL CHICAGO IL 14093 Medical Services | 70 00 | | |
| 04/04 | Debit Card Purchase 04/02 02:29p ▨▨▨ CROSBYS KITCHEN CHICAGO IL 14093 Restaurant/Bar | 16.66 | | |

Account ~~~~~~                Page 3 of 5                010/R1/04F014
Statement Period - Mar 26 - Apr 27, 2014

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 04/04 | Debit PIN Purchase 01:30p #<br>#03456 JEWEL   WILMETTE  IL14054 | 12.48 | | 2,450.85 |
| 04/07 | Debit Card Purchase 04/02 01:27p #<br>BENEFIT SOUTHPORT  CHICAGO  IL 14094<br>Specialty Retail stores | 32.00 | | |
| 04/07 | Debit PIN Purchase 04/06 04:42p #<br>TARGET T0942 TARGET T09Chicago  ILUS00154 | 34.00 | | |
| 04/07 | Debit PIN Purchase 03:15p #<br>DOLLAR TREE #4215   CHICAGO   ILUS02153 | 22 59 | | |
| 04/07 | Debit PIN Purchase 04/05 02:14p #<br>#03470 JEWEL   CHICAGO   ILUS00154 | 10.51 | | |
| 04/07 | Debit PIN Purchase 02:53p #<br>STANLEYS FRUITS &  CHICAGO  ILUS00154 | 8 08 | | |
| 04/07 | Debit PIN Purchase 03:29p #<br>STRK&VAN TIL EL 2627 N CHICAGO   ILUS00154 | 7.61 | | 2,336 06 |
| 04/08 | Debit Card Purchase 04/03 10:52a #<br>BROWNPAPERTICKETS COM  800-838-3006 WA 14095<br>Recreational Services | 40.00 | | |
| 04/08 | Debit Card Purchase 04/04 01:08p #<br>CLARKES EVANSTON   EVANSTON   IL 14097<br>Restaurant/Bar | 16.11 | | |
| 04/08 | Debit PIN Purchase 02:54p #<br>SEPHORA 2481   SKOKIE   ILUS02159 | 63.00 | | 2,216.95 |
| 04/10 | Debit Card Purchase 04/09 12:33a #<br>CLEOS   CHICAGO   IL 14099<br>Restaurant/Bar | 60.86 | | |
| 04/10 | Debit PIN Purchase 01:14p #<br>SANABEL BAKERY&GROCERY CHICAGO   ILUS02154 | 18.14 | | 2,137.95 |
| 04/11 | Debit PIN Purchase 01:10p #<br>GAP OUTLET USA   Chicago  ILUS02159 | 32 76 | | 2,105.19 |
| 04/14 | Debit PIN Purchase 04/12 09:38a #<br>Thorntons #312 55 Skoki/Highland ParkILUS00155 | 50 95 | | |
| 04/14 | Debit Card Purchase 04/09 09:54a #<br>PARKINGMETER4 87724279 CHICAGO   IL 14101<br>Autos (rental, service, gas) | 8.00 | | |
| 04/14 | Debit PIN Purchase 04/13 11:35a #<br>WALGREENS 4700 GILBERT WESTERN SPRINILUS00159 | 22.66 | | |
| 04/14 | Debit Card Purchase 04/12 10:22p #<br>MARIANOS FRESH   CHICAGO   ILUS00154 | 15 67 | | 2,007.91 |
| 04/15 | Deposit 02:35p #2844 Citibank ATM 2001 N HALSTED, CHICAGO, IL | | 230.00 | 1,558.70 |
| 04/15 | ACH Electronic Debit WF HOME MTG   AUTO PAY | 679.21 | | 1,517.64 |
| 04/16 | Debit Card Purchase 04/13 09:32a #<br>THE BAGEL RESTAURANT & CHICAGO   IL 14105<br>Restaurant/Bar | 41.06 | | |
| 04/17 | Debit Card Purchase 04/09 #<br>CATERING BY MICHAEL'S, MORTON GROVE  IL 14106<br>Restaurant/Bar | 52 71 | | |
| 04/17 | Debit Card Purchase 04/14 02.13p #<br>PARKINGMETER4 87724279 CHICAGO   IL 14106<br>Autos (rental, service, gas) | 8.00 | | 1,456.93 |
| 04/18 | Debit PIN Purchase 03:17p #<br>SHELL Service Station SKOKIE   ILUS00155 | 15.01 | | |
| 04/18 | Debit Card Purchase 04/16 08:28a #<br>COMCAST CHICAGO   800-COMCAST IL 14107<br>Phones, Cable & Utilities | 250 00 | | |
| 04/18 | Debit Card Purchase 04/15 12:49p #<br>PARKINGMETER4 87724279 CHICAGO   IL 14107<br>Autos (rental, service, gas) | 8 00 | | 1,183.92 |
| 04/21 | Debit PIN Purchase 04/19 11:09a #<br>Thorntons #312 55 Skoki/Highland ParkILUS00155 | 51.26 | | |
| 04/21 | Debit Card Purchase 04/17 12.38a #<br>GARCIA'S, INC   CHICAGO   IL 14108<br>Restaurant/Bar | 37.76 | | |
| 04/21 | Debit PIN Purchase 05:24p #<br>MARIANO'S   CHICAGO   ILUS00154 | 125.34 | | |
| 04/21 | Debit PIN Purchase 04/20 05:32p #<br>MARIANOS FRESH   CHICAGO   ILUS00154 | 15 18 | | 954.38 |
| 04/23 | Debit Card Purchase 04/18 11:18p #<br>CHEFS BURGER BISTRO  CHICAGO   IL 14112<br>Restaurant/Bar | 68.91 | | |
| 04/23 | Debit Card Purchase 04/18 08.29p #<br>CHEF'S BURGER BISTRO  CHICAGO   IL 14112<br>Restaurant/Bar | 8 74 | | |
| 04/23 | Debit PIN Purchase 06:32p #<br>TRADER JOE'S # 688   CHICAGO   ILUS00154 | 14.19 | | 862.54 |
| | **Total Subtracted/Added** | 5,258.30 | 5,681.21 | |



Account
Statement Period - Mar 26 - Apr 27, 2014

Page 4 of 5

010/R1/04F014

## CHECKING ACTIVITY
Continued

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

| Overdraft and Returned Item Fees | | |
|---|---|---|
| | Statement Period Total | Year to Date Total |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $34.00 | $34.00 |

| ThankYou® Points Summary | |
|---|---|
| Points from checking account and other products and services | 0 |
| Total Points forwarded to Citi® ThankYou® Rewards | 0 |
| Go to thankyou.com to review your point balance and redeem | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details

## CUSTOMER SERVICE INFORMATION

**IF YOU HAVE QUESTIONS ON:**

Checking

**YOU CAN CALL:**

800-274-6660
(For speech and hearing impaired customers only
TDD: 800-945-0258)

**YOU CAN WRITE:**

Citibank Client Services
100 Citibank Drive
San Antonio, TX 78245-9966

Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states or in all packages.

The products reported on this statement have been combined onto one monthly statement at your request. The ownership and title of individual products reported here may be different from the addressee(s) on the first page.

**CHECKING AND SAVINGS**
FDIC Insurance:
Products reported in CHECKING and SAVINGS are insured by the Federal Deposit Insurance Corporation. Please consult your Citibank Customer Manual for full details and limitations of FDIC coverage.

**CERTIFICATES OF DEPOSIT**
Certificate of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in its grace period. Updated information will be reflected on a subsequent statement.

**IN CASE OF ERRORS**
In Case of Errors or Questions About Your Electronic Fund Transfers:
If you think your statement or record is wrong or if you need more information about a transfer on the statement or record, telephone us or write to us at the address shown in the Customer Service Information section on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You are entitled to remedies for error resolution for an electronic fund transfer in accordance with the Electronic Fund Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual for details.
**Give us the following information:** (1) your name and account number, (2) the dollar amount of the suspected error, (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

Citibank Client Services   014
PO Box 769013
San Antonio, TX 78245-9013

010/R1/04F014

000
CITIBANK, N. A.
**Account**

AND
DATED  09/16/2009

60618-5220

**Statement Period**
Apr 28 - May 26, 2014

Page 1 of  4

## BASIC BANKING ACCOUNT AS OF MAY 26, 2014

**Relationship Summary:**

| | |
|---|---|
| Checking | $1,414.39 |
| Savings | ----- |
| Investments (not FDIC Insured) | ----- |
| Loans | ----- |
| Credit Cards | ----- |

### Help Protect Yourself From Fraud

Awareness is the key to protecting yourself from fraud. Never provide personal information in response to an unsolicited request by fax, phone, email or mail. Immediately delete suspicious emails without opening them. Always be aware of the source of checks that are deposited to your account. Avoid becoming a victim and protect your information and your accounts. If you have any questions, please call us at 1-800-274-6660. In the NY metro area call 1-800-627-3999.

## BASIC BANKING PACKAGE CHARGES

| Basic Checking Fees* | Your Fees this Statement Period | |
|---|---|---|
| Monthly Service Fee<br><br>Waived with either 1 Direct Deposit AND 1 qualifying Bill Payment OR $1,500 in average combined deposit balances ** | $10.00 | Waived due to deposit balances |
| Fee for non-Citibank ATM transaction | $2.50 | None |

*A transaction is deemed to have been made on the date the transaction is posted to your account which is not necessarily the date you initiated the transaction. Any fees for that transaction, including non-Citibank ATM fees, will appear as charges on your next Citibank statement (to the account that is debited for your monthly service fee).

** 1 Direct Deposit AND 1 qualifying Bill Payment within the statement period; $1,500 in average combined deposit balances for previous calendar month. Qualifying bill payments are those made using Citibank® Online, Citi Mobile (SM) or CitiPhone Banking®

## CHECKING ACTIVITY

Basic Checking

| | |
|---|---|
| Beginning Balance: | $862.54 |
| Ending Balance: | $1,414.39 |

Account ▭   Page 2 of 4
Statement Period - Apr 28 - May 26, 2014

010/R1/04F014

## CHECKING ACTIVITY (continued)

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|------------------:|-------------:|--------:|
| 04/28 | Fee - Service Charge | 10 00 | | 852.54 |
| 04/29 | ACH Electronic Debit  WF HOME MTG   AUTO PAY | 679.22 | | |
| 04/29 | Debit Card Purchase 04/24 03:53p #▭<br>THREAD LOUNGE INC   CHICAGO   IL 14116<br>Misc Personal Services | 218.50 | | |
| 04/29 | Debit Card Purchase 04/25 10:03p #▭<br>SPEEDWAY 07220 198   MATTESON   IL 14116<br>Autos (rental, service, gas) | 35 02 | | |
| 04/29 | Debit Card Purchase 04/25 05:27p #▭<br>SHELL OIL 57443325105 CHICAGO   IL 14116 | 15.02 | | |
| 04/29 | Debit Card Purchase 04/24 08:06p #▭<br>PARKINGMETER3 87724279 CHICAGO   IL 14116<br>Autos (rental, service, gas) | 4 00 | | |
| 04/29 | Debit Card Purchase 04/24 09 51p #▭<br>PARKINGMETER3 87724279 CHICAGO   IL 14116<br>Autos (rental, service, gas) | 2.20 | | 101 42- |
| 04/30 | Deposit 03:30p #▭ Citibank ATM 2001 N HALSTED, CHICAGO, IL | | 150 00 | |
| 04/30 | Debit Card Purchase 04/28 09:36p #▭<br>ALFIES INN   GLEN ELLYN   IL 14119<br>Restaurant/Bar | 37 90 | | 10.68 |
| 05/02 | ACH Electronic Credit IDES   PAYMENTS | | 355.00 | |
| 05/02 | Deposit 03 37p #▭ Citibank ATM 9933 LAWLER AV, SKOKIE, IL | | 120.00 | |
| 05/02 | Debit PIN Purchase 04:12p #▭<br>FRESH MKT-072 WILM   WILMETTE   ILUS00154 | 12.57 | | 473.11 |
| 05/05 | ACH Electronic Credit IDES   PAYMENTS | | 710.00 | 1,133.08 |
| 05/05 | Debit PIN Purchase 05/03 02:32p #▭<br>SHELL Service Station  WOODBRIDGE  ILUS00155 | 50 03 | | |
| 05/06 | Debit Card Purchase 05/02 05.13p #▭<br>VIBRATO INC   WILMETTE   IL 14123<br>Specialty Retail stores | 86 60 | | |
| 05/06 | Debit PIN Purchase 04:54p #▭<br>CVS 05795 05795-3411 WChicago   ILUS00159 | 90.44 | | 956.04 |
| 05/07 | Deposit 03 21p #▭ Citibank ATM 9933 LAWLER AV, SKOKIE, IL | | 450.00 | |
| 05/07 | Debit Card Purchase 05/05 01:15p #▭<br>FSFHCSC PREMIUM PMT  8009172003   IL 14126<br>Misc Business Services | 445.18 | | |
| 05/07 | Debit Card Purchase 05/03 06:24p #▭<br>LE #830 NILES   NILES   IL 14126<br>Specialty Retail stores | 53 53 | | |
| 05/07 | Debit PIN Purchase 04:01p #▭<br>COSTCO WHSE #0383   NILES   ILUS00153 | 126.15 | | |
| 05/07 | Debit PIN Purchase 04:24p #▭<br>Wal-Mart Store   NILES   ILUS02153 | 40.91 | | 740.27 |
| 05/08 | Debit PIN Purchase 03:54p #▭<br>Thorntons #312 55 Sko&Highland ParkILUS00155 | 47 75 | | |
| 05/08 | Debit Card Purchase 05/05 05:38p #▭<br>STATE FARM INSURANCE  800-956-6310   IL 14127<br>Misc Business Services | 86.57 | | |
| 05/08 | Debit Card Purchase 05/05 03:29a #▭<br>MSF WICKER PARK ATHLE CHICAGO   IL 14127<br>Recreational Services | 69.00 | | 536.95 |
| 05/09 | Deposit on 05/08 11:00p #▭<br>Citibank ATM 9933 LAWLER AV, SKOKIE, IL | | 185.00 | 721 95 |
| 05/12 | Debit Card Purchase 05/07 04:36p #▭<br>PARTY CITY #15   SKOKIE   IL 14129<br>Specialty Retail stores | 27.26 | | |
| 05/12 | Debit Card Purchase 05/07 11:33a #▭<br>CVS PHARMACY #5795 QO3 CHICAGO   IL 14129<br>Food & Beverages | 5 16 | | |
| 05/12 | Debit PIN Purchase 05/11 11:42a #▭<br>FRESH FARMS INTERN   NILES   ILUS00154 | 29.91 | | 659.62 |
| 05/13 | Debit Card Purchase 05/08 10:30a #▭<br>STERLING SELF PARK   CHICAGO   IL 14130<br>Autos (rental, service, gas) | 16.00 | | |
| 05/13 | Debit Card Purchase 05/09 10:48a #▭<br>STARBUCKS #02636 CHICA Chicago   IL 14130<br>Restaurant/Bar | 3.23 | | 640.39 |
| 05/15 | Debit Card Purchase 05/12 11:07a #▭<br>222 E HURON-ST CLAIR # CHICAGO   IL 14134<br>Autos (rental, service, gas) | 11.00 | | 629 39 |
| 05/19 | ACH Electronic Credit IDES   PAYMENTS | | 710.00 | 1,319.29 |
| 05/19 | Debit Card Purchase 05/14 02:37p #▭<br>ADDISON MINI MART GQ39 CHICAGO   IL 14136<br>Autos (rental, service, gas) | 20 10 | | 1,294 29 |
| 05/20 | Debit Card Purchase 05/15 02:44p #▭<br>AON CENTER   CHICAGO   IL 14137<br>Autos (rental, service, gas) | 25.00 | | |



Account ▬▬▬▬▬▬ **Page 3 of 4**
Statement Period - Apr 28 - May 26, 2014

010/R1/04F014

## CHECKING ACTIVITY

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|------------------:|-------------:|--------:|
| 05/22 | Deposit 12:55p #▬▬▬ Citibank ATM 8400 W DEMPSTER, NILES, IL | | 3.50 | |
| 05/22 | Deposit 12:54p #▬▬▬ Citibank ATM 8400 W DEMPSTER, NILES, IL | | 445 00 | |
| 05/22 | Debit PIN Purchase 02:59p #▬▬▬ ˅ COSTCO WHSE #0380   CHICAGO   ILUS00153 | 277 54 | | 1,465.25 |
| 05/23 | Debit Card Purchase 05/20 11:26p #▬▬▬ ONTARIO GARAGE # 72Q10 CHICAGO   IL 14142 Autos (rental, service, gas) | 38.00 | | |
| 05/23 | Debit Card Purchase 05/21 07:07p #▬▬▬ LULA CAFE   CHICAGO   IL 14142 Restaurant/Bar | 12.86 | | 1,414.39 |
| | **Total Subtracted/Added** | **2,576.65** | **3,128.50** | |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

| Overdraft and Returned Item Fees | | |
|---|---|---|
| | Statement Period Total | Year to Date Total |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $34.00 |

| ThankYou® Points Summary | |
|---|---|
| Points from checking account and other products and services | 0 |
| Total Points forwarded to Citi® ThankYou® Rewards | 0 |
| Go to thankyou.com to review your point balance and redeem | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 800-274-6660 (For speech and hearing impaired customers only TDD: 800-945-0258) | Citibank Client Services 100 Citibank Drive San Antonio, TX 78245-9966 |

Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states or in all packages.

The products reported on this statement have been combined onto one monthly statement at your request. The ownership and title of individual products reported here may be different from the addressee(s) on the first page.

**CHECKING AND SAVINGS**
FDIC Insurance:
Products reported in CHECKING and SAVINGS are insured by the Federal Deposit Insurance Corporation. Please consult your Citibank Customer Manual for full details and limitations of FDIC coverage.

**CERTIFICATES OF DEPOSIT**
Certificate of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in its grace period. Updated information will be reflected on a subsequent statement.

010/R1/04F014

Citibank Client Services   014
PO Box 769013
San Antonio  TX 78245-9013

000
CITIBANK, N  A
**Account**

ATF
DATED  09/16/2009

60618-5220

**Statement Period**
**May 27 - Jun 25, 2014**

Page 1 of  4

## BASIC BANKING ACCOUNT AS OF JUNE 25, 2014

Relationship Summary:

| | |
|---|---|
| Checking | $216.90 |
| Savings | ----- |
| Investments (not FDIC Insured) | ----- |
| Loans | ----- |
| Credit Cards | ----- |

> Effective June 1, 2014 funds from a Citibank, N.A. check  drawn on any U.S. Citibank branch will be made available immediately on the business day of deposit if deposited with a teller regardless of the location of the U.S. branch where the deposit is made. (If deposited at a Proprietary Citibank ATM or ATM located in select 7-ELEVEN® Convenience Stores, it will continue to be made available no later than the next business day.)

## SUGGESTIONS AND RECOMMENDATIONS

Finding the right home starts with finding the right mortgage. Whether you need room to grow, are downsizing, or purchasing your first home, Citibank is here with benefits and incentives for our customers. Visit a local branch or call 1-877-511-8327 for details. Offer Code  13840-5. NMLS# 412915

## BASIC BANKING PACKAGE CHARGES

| Basic Checking Fees* | Your Fees this Statement Period | |
|---|---|---|
| Monthly Service Fee<br><br>Waived with either 1 Direct Deposit AND 1 qualifying Bill Payment OR $1,500 in average combined deposit balances ** | $10 00 | Waived due to Direct Deposit and Bill Payment |
| Fee for non-Citibank ATM Transaction | $2 50 | None |

*A transaction is deemed to have been made on the date the transaction is posted to your account which is not necessarily the date you initiated the transaction. Any fees for that transaction, including non-Citibank ATM fees, will appear as charges on your next Citibank statement (to the account that is debited for your monthly service fee).

** 1 Direct Deposit AND 1 qualifying Bill Payment within the statement period; $1,500 in average combined deposit balances for previous calendar month. Qualifying bill payments are those made using Citibank® Online, Citi Mobile (SM) or CitiPhone Banking®.

Account ⬛⬛⬛⬛  Page 2 of 4  C10/R1/04F014

Statement Period - May 27 - Jun 25, 2014

ATF

## CHECKING ACTIVITY

### Basic Checking

| | | | | Beginning Balance: | $1,414.39 |
| | | | | Ending Balance: | $216.90 |

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 05/27 | Deposit on 05/24 10:25a #⬛<br>Citibank ATM 2295 N MLWAUKE AV, CHCAGO, IL | | 135.00 | |
| 05/27 | Debit PIN Purchase 05/24 03:19p #⬛<br>SHELL Service Station  HIGHLAND PARKILUS00155 | 37.26 | | |
| 05/27 | Debit Card Purchase 05/22 02:04p #⬛<br>COMCAST CHICAGO    800-COMCAST  IL 14143<br>Phones, Cable & Utilities | 300.00 | | |
| 05/27 | Debit PIN Purchase 02:46p #⬛<br>USPS 1615590182/2011 W CHICAGO  ILUS02194 | 27 44 | | 1,184.69 |
| 05/28 | ACH Electronic Debit WF HOME MTG    AUTO PAY | 679 21 | | |
| 05/28 | Payment CITY OF CHICAGO-WATER DEPARTME 010032  DA | 32 01 | | |
| 05/28 | Debit PIN Purchase 12 53p #⬛<br>PATEL BROTHERS    CHICAGO    ILUS00154 | 8.17 | | 465.30 |
| 05/29 | ACH Electronic Credit IDES    PAYMENTS | | 710.00 | |
| 05/29 | Debit Card Purchase 05/27 08:52a #⬛<br>CITY OF CHICAGO WEB   312-745-7321  IL 14149<br>Specialty Retail stores | 117.73 | | |
| 05/29 | Debit PIN Purchase 09:27p #⬛<br>TARGET T0926 TARGET T09NILES   ILUS00154 | 109.71 | | 947.86 |
| 06/03 | Deposit 09:27p ⬛ Citibank ATM 1701 LAKE AVE, GLENVIEW, IL | | 277.54 | |
| 06/03 | Debit Card Purchase 05/30 12:49p #⬛<br>MSF* WICKER PARK ATHLE CHICAGO   IL 14153<br>Recreational Services | 69 00 | | |
| 06/03 | Debit Card Purchase 05/30 02:12p #⬛<br>SHELL OIL 57444090906 HIGHLAND PARK IL 14153<br>Autos (rental, service, gas) | 54.76 | | |
| 06/03 | Debit Card Purchase 05/30 09:22a #⬛<br>STAPLES DIRECT    800-3333330  CT 14153<br>Specialty Retail stores | 49.90 | | 1,051 74 |
| 06/05 | Debit PIN Purchase 12:11p #⬛<br>SEPHORA 782    CHICAGO    ILUS02159 | 49 16 | | |
| 06/05 | Debit PIN Purchase 08.41p #⬛<br>TARGET T0942 TARGET T09NILES   ILUS00154 | 40 77 | | 961.81 |
| 06/06 | Debit PIN Purchase 01:00p #⬛<br>LAKE & SKOKIE BP    WILMETTE  ILUS00155 | 10.64 | | 951.17 |
| 06/09 | Debit PIN Purchase 01:33p #⬛<br>STANLEYS FRUITS &    CHICAGO    ILUS00154 | 38.76 | | 912 41 |
| 06/10 | ACH Electronic Debit WF HOME MTG    AUTO PAY | 679.22 | | |
| 06/10 | Debit PIN Purchase 01:26p #⬛<br>USPS 1620940019/1000 E DES PLAINES  ILUS02194 | 23.29 | | 209.90 |
| 06/12 | ACH Electronic Credit IDES    PAYMENTS | | 710.00 | 919 90 |
| 06/13 | Debit Card Purchase 06/10 09:30p #⬛<br>222 E HURON ST CLAIR # CHICAGO   IL 14163<br>Autos (rental, service, gas) | 11.00 | | 908.90 |
| 06/16 | Debit PIN Purchase 06/14 03.50p #⬛<br>SHELL Service Station  MORTON GROVE ILUS00155 | 35 02 | | |
| 06/16 | Debit Card Purchase 06/11 02:58p #⬛<br>KINGSBURY STREET CAFE  CHICAGO   IL 14184<br>Restaurant/Bar | 48 79 | | |
| 06/16 | Debit PIN Purchase 06/14 04 13p #⬛<br>FRESH FARMS INTERN   NILES    ILUS00154 | 35.99 | | |
| 06/16 | Debit PIN Purchase 05 35p #⬛<br>CVS 08749 08749–3950 WLincolnwood  ILUS00159 | 7.95 | | 781.15 |
| 06/17 | Debit Card Purchase 06/12 05 32p #⬛<br>LANDS END INTERNET   08003324700  WI 14165<br>Misc Mail & Phone orders | 36.10 | | |
| 06/17 | Debit Card Purchase 06/12 02:20p #⬛<br>PARKINGMETER3 87724279 CHICAGO   IL 14165<br>Autos (rental, service, gas) | 4 00 | | 741.05 |
| 06/18 | Deposit 01 24p #⬛ Citibank ATM 9933 LAWLER AV, SKOKIE, IL | | 635.00 | 1,342.57 |
| 06/18 | Debit PIN Purchase 06:30p #⬛<br>COSTCO WHSE #0380   CHICAGO   ILUS00153 | 33.48 | | |
| 06/19 | Debit PIN Purchase 12:27p #⬛<br>STAR CAR WASH    CHICAGO   ILUS00155 | 25.00 | | |
| 06/19 | Debit Card Purchase 06/17 07:05p #⬛<br>STATE FARM INSURANCE  800-956-6310  IL 14169<br>Misc Business Services | 90 13 | | |
| 06/19 | Debit PIN Purchase 04:55p #⬛<br>JOANN STORES, INC    CHICAGO   ILUS00159 | 6.57 | | 1,220 87 |
| 06/20 | Cash Withdrawal 11 19a #⬛<br>Citibank ATM 2022 S. ARCHER AVE CHICAGO, IL | 200.00 | | 1,020.87 |

010R1/04F014

Account ▓▓▓▓▓▓▓                    Page 3 of 4
ATF ▓▓▓▓▓▓▓                         Statement Period - May 27 - Jun 25, 2014

## CHECKING ACTIVITY (continued)

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 06/23 | Debit Card Purchase 06/18 03:42p #▓▓▓▓ | 28.63 | | 992.24 |
| | ADAGIO TEAS      SKOKIE     IL 14171 | | | |
| | Food & Beverages | | | |
| 06/24 | ACH Electronic Debit WF HOME MTG     AUTO PAY | 679 21 | | |
| 06/24 | Debit Card Purchase 06/19 07:51p #▓▓▓▓ | 31 00 | | |
| | THE PARTHENON RESTURAN CHICAGO     IL 14172 | | | |
| | Restaurant/Bar | | | |
| 06/24 | Debit Card Purchase 06/19 05:12p #▓▓▓▓ | 16 28 | | |
| | FIVE BELOW #725     CHICAGO     IL 14172 | | | |
| | Retail stores | | | |
| 06/24 | Debit Card Purchase 06/20 02:14p #▓▓▓▓ | 2.00 | | 263.75 |
| | CHINATOWN PARKING 6Q23 CHICAGO     IL 14174 | | | |
| | Autos (rental, service, gas) | | | |
| 06/25 | Debit PIN Purchase 01:30p #▓▓▓▓ | 46 85 | | 216.90 |
| | WALGREENS 2828 N HARLEMELMWOOD PARK ILUS00159 | | | |
| | **Total Subtracted/Added** | **3,665.03** | **2,467.54** | |

All transaction times and dates reflected are based on Eastern Time
Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next
business day.

| Overdraft and Returned Item Fees | | |
|---|---|---|
| | Statement Period Total | Year to Date Total |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $34.00 |

| ThankYou® Points Summary | |
|---|---|
| Points from checking account and other products and services | 425 |
| Total Points forwarded to Citi® ThankYou® Rewards | 425 |
| Go to thankyou com to review your point balance and redeem | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus
points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member
Account at www.thankyou.com  Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to
the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and
Conditions of ThankYou Rewards for important details

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 800-274-6660 (For speech and hearing impaired customers only TDD· 800-945-0258) | Citibank Client Services 100 Citibank Drive San Antonio, TX 78245-9966 |

Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states or in all
packages.

The products reported on this statement have been combined onto one monthly statement at your request. The ownership and title of individual products reported here may be
different from the addressee(s) on the first page

CHECKING AND SAVINGS
FDIC Insurance:
Products reported in CHECKING and SAVINGS are insured by the Federal Deposit Insurance Corporation. Please consult your Citibank Customer Manual for full details and
limitations of FDIC coverage

CERTIFICATES OF DEPOSIT
Certificate of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is
still in its grace period. Updated information will be reflected on a subsequent statement

Business

Bank Statements

# American Chartered Bank

Last statement: March 31, 2014
This statement: April 30, 2014
Total days in statement period: 30

Page                1 of 3

(3)

Direct inquiries to:
312 492-3100

American Chartered Bank
932 W Randolph St
Chicago IL 60607

---

## Business Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $892.23 |
| Enclosures | 3 | Total additions | 646.08 |
| Low balance | $492.11 | Total subtractions | 919.23 |
| Average balance | $633.78 | Ending balance | $619.08 |
| Avg collected balance | $526 | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 04-02 | Electronic Bill Pay | 250.00 |
| | 612041 | |
| 04-02 | Maintenance Fee | 18.00 |
| | MAINT FEE MARCH 2014 | |
| 04-10 | Electronic Bill Pay | 130.00 |
| | 615765 | |
| 04-10 | Electronic Bill Pay | 6.67 |
| | FB39HDUH         TENOR & GA         15765 | |
| 04-10 | POS Purchase | 57.26 |
| | MERCHANT PURCHASE TERMINAL 444500 FACTORY CARD OUTLE T 336SKOKIE IL XXXXXXXXXXX 04-08-14 | |
| 04-10 | POS Purchase | 9.32 |
| | MERCHANT PURCHASE TERMINAL 444500 BIG LOTS STORES 4362 NILES IL XXXXXXXXXXX 04-08-14 | |
| 04-14 | POS Purchase | 19.94 |
| | MERCHANT PURCHASE TERMINAL 407280 JO ANN STORES 211 7 CHICAGO IL XXXXXXXXXXX 04-11-14 | |
| 04-14 | POS Purchase | 19.11 |
| | MERCHANT PURCHASE TERMINAL 407105 CHICAGO TEACHER I NC CHICAGO IL XXXXXXXXXXX 04-11-14 | |
| 04-14 | POS Purchase | 6.82 |
| | MERCHANT PURCHASE TERMINAL 444500 STRK VAN TIL ELSTO N 875CHICAGO IL XXXXXXXXXXX 04-11-14 | |
| 04-18 | POS Purchase | 117.99 |
| | MERCHANT PURCHASE TERMINAL 441295 USTOY COM 816 761 5 MO XXXXXXXXXXX 04-17-14 | |



Page          2 of 3

April 30, 2014

| Date | Description | Subtractions |
|------|-------------|--------------|
| 04-21 | POS Purchase | 80.02 |
| | MERCHANT PURCHASE TERMINAL 444500 WAL MART 2816 | |
| | NILES IL XXXXXXXXXXX 04-18-14 | |
| 04-21 | POS Purchase | 70.78 |
| | MERCHANT PURCHASE TERMINAL 416407 DOLRTREE 3059 0003 | |
| | 0593 MORTON GR IL XXXXXXXXXXX 04-18-14 | |
| 04-21 | POS Purchase | 69.71 |
| | MERCHANT PURCHASE TERMINAL 469216 MICHAELS STORES 38 | |
| | 49 SKOKIE IL XXXXXXXXXXX 04-18-14 | |
| 04-21 | POS Purchase | 44.01 |
| | MERCHANT PURCHASE TERMINAL 416407 TARGET 0000 | |
| | 9282 NILES IL XXXXXXXXXXX 04-18-14 | |
| 04-21 | POS Purchase | 19.60 |
| | MERCHANT PURCHASE TERMINAL 444500 PARTY CITY 15 | |
| | SKOKIE IL XXXXXXXXXXX 04-18-14 | |

**CREDITS**

| Date | Description | Additions |
|------|-------------|-----------|
| 04-10 | Checking Deposit | 117.00 |
| 04-16 | Checking Deposit | 99.00 |
| 04-18 | Checking Deposit | 417.00 |
| 04-25 | POS Refund | 13.08 |
| | MERCHANT REFUND TERMINAL 407280 JO ANN STORES 211 | |
| | 7   CHICAGO   ILXXXXXXXXXXX 04-23-14 12:00 AM | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | 892.23 | 04-14 | 492.11 | 04-21 | 606.00 |
| 04-02 | 624.23 | 04-16 | 591.11 | 04-25 | 619.08 |
| 04-10 | 537.98 | 04-18 | 890.12 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $91.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with American Chartered Bank

American Chartered Bank    CHECKING DEPOSIT

DATE 4/10/14

ACCOUNT NUMBER

$ 117.00

5.00

04/10/2014   Deposit   $117.00

American Chartered Bank    CHECKING DEPOSIT

DATE 4/16-14

ACCOUNT NUMBER

$ 99.—

5.00

04/16/2014   Deposit   $99.00

American Chartered Bank    CHECKING DEPOSIT

DATE 4/18

ACCOUNT NUMBER

$ 417.—

5.00

04/18/2014   Deposit   $417.00

# American Chartered Bank

Last statement: April 30, 2014
This statement: May 31, 2014
Total days in statement period: 31

Page     1 of 5



(8)

Direct inquiries to:
312 492-3100

American Chartered Bank
932 W Randolph St
Chicago IL 60607

---

## Business Checking

| | | | |
|---|---|---|---|
| Account number |  | Beginning balance | $619.08 |
| Enclosures | 8 | Total additions | 5,559.90 |
| Low balance | $241.92 | Total subtractions | 5,207.20 |
| Average balance | $1,401.47 | Ending balance | $971.78 |
| Avg collected balance | $1,042 | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-02 | POS Purchase | 65.68 |
| | MERCHANT PURCHASE TERMINAL 416407 WAWA 240 0000 2402 PHILADELP PA XXXXXXXXXXX 05-01-14 | |
| 05-02 | POS Purchase | 64.46 |
| | MERCHANT PURCHASE TERMINAL 416407 WAWA 40 0000 0406 BALA CYNW PA XXXXXXXXXXX 05-01-14 | |
| 05-02 | POS Purchase | 32.65 |
| | MERCHANT PURCHASE TERMINAL 471705 VISTAPR VistaPrint com 866 61480 CA XXXXXXXXXXX 04-30-14 | |
| 05-02 | POS Purchase | 25.14 |
| | MERCHANT PURCHASE TERMINAL 444500 STRK VAN TIL ELSTO N 875CHICAGO IL XXXXXXXXXXX 05-01-14 | |
| 05-05 | POS Purchase | 51.80 |
| | MERCHANT PURCHASE TERMINAL 444500 PARTY CITY 650 CHICAGO IL XXXXXXXXXXX 05-01-14 | |
| 05-05 | POS Purchase | 40.35 |
| | MERCHANT PURCHASE TERMINAL 416407 DOLRTREE 4215 0004 2150 CHICAGO IL XXXXXXXXXXX 05-01-14 | |
| 05-05 | POS Purchase | 30.00 |
| | MERCHANT PURCHASE TERMINAL 461043 RAVENSWOOD CITGO CHICAGO IL XXXXXXXXXXX 05-01-14 | |
| 05-05 | POS Purchase | 26.51 |
| | MERCHANT PURCHASE TERMINAL 469216 FIVE BELOW 725 CHICAGO IL XXXXXXXXXXX 05-01-14 | |



May 31, 2014

| Date | Description | Subtractions |
|------|-------------|-------------|
| 05-05 | POS Purchase | 21.07 |
| | MERCHANT PURCHASE TERMINAL 416407 STAPLES 0011 | |
| | 6186 CHICAGO IL XXXXXXXXXXXX 05-01-14 | |
| 05-05 | POS Purchase | 1.50 |
| | MERCHANT PURCHASE TERMINAL 475542 COCA COLA PHILADEL | |
| | PHIA PPHILADELP PAXXXXXXXXXXX 05-01-14 | |
| 05-05 | Maintenance Fee | 18.00 |
| | MAINT FEE APRIL 2014 | |
| 05-06 | Electronic Bill Pay | 80.00 |
| | UBG9RDDP 626842 | |
| 05-07 | Electronic Bill Pay | 295.00 |
| | HBW96D2P 627457 | |
| 05-07 | Electronic Bill Pay | 70.00 |
| | 3B69ED2P 627457 | |
| 05-19 | Electronic Bill Pay | 450.00 |
| | 3BH9A3N1 632381 | |
| 05-19 | Electronic Bill Pay | 115.00 |
| | I8V9N3FR 632381 | |
| 05-19 | A2A Pmt Debit | 303.50 |
| | TERMINAL BMC PROC 2500052160693 INTEGRYS | |
| | CHICAGO IL XXXXXXXXXXXX 05-18-14 8:28 PM | |
| 05-19 | POS Purchase | 197.55 |
| | MERCHANT PURCHASE TERMINAL 435178 4IMPRINT | |
| | 877 44677 WI XXXXXXXXXXXX 05-16-14 | |
| 05-19 | A2A Pmt Debit | 152.50 |
| | TERMINAL BMC PROC 5580552017 COMED | |
| | CHICAGO IL XXXXXXXXXXXX 05-18-14 8:24 PM | |
| 05-19 | POS Purchase | 90.68 |
| | MERCHANT PURCHASE TERMINAL 416407 DOLRTREE 4215 0004 | |
| | 2150 CHICAGO IL XXXXXXXXXXXX 05-15-14 | |
| 05-19 | POS Purchase | 25.32 |
| | MERCHANT PURCHASE TERMINAL 444500 PARTY CITY 650 | |
| | CHICAGO IL XXXXXXXXXXXX 05-15-14 | |
| 05-19 | POS Purchase | 21.60 |
| | MERCHANT PURCHASE TERMINAL 416407 TARGET 0001 | |
| | 1684 HIGHLAND IL XXXXXXXXXXXX 05-17-14 | |
| 05-21 | POS Purchase | 358.19 |
| | MERCHANT PURCHASE TERMINAL 404112 ORIENTAL TRADING C | |
| | O 800 228 0 NE XXXXXXXXXXXX 05-19-14 | |
| 05-21 | POS Purchase | 13.00 |
| | MERCHANT PURCHASE TERMINAL 443105 PARKINGMETER5 8772 | |
| | 427901CHICAGO IL XXXXXXXXXXXX 05-19-14 | |
| 05-22 | POS Purchase | 142.31 |
| | MERCHANT PURCHASE TERMINAL 444500 PARTY CITY 168 | |
| | HIGHLAND IL XXXXXXXXXXXX 05-20-14 | |
| 05-23 | Electronic Bill Pay | 277.54 |
| | AB59G3HD 634841 | |

May 31, 2014

| Date | Description | Subtractions |
|------|-------------|-------------|
| 05-23 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 443565 ARCADIA FOREMOST L<br>IQUORSCHICAGO IL XXXXXXXXXXX 05-22-14 | 351.89 |
| 05-23 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 444500 WHOLEFDS KBS 10252<br>CHICAGO IL XXXXXXXXXXX 05-22-14 | 22.89 |
| 05-27 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 444500 STRK VAN TIL ELSTO<br>N 875CHICAGO IL XXXXXXXXXXX 05-23-14 | 109.10 |
| 05-27 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 422443 STANLEYS FRUITS<br>CHICAGO IL XXXXXXXXXXX 05-23-14 | 58.45 |
| 05-27 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 401339 KINGSBURY STREET C<br>AFE CHICAGO IL XXXXXXXXXXX 05-23-14 | 46.85 |
| 05-27 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 444500 WAL MART 2816<br>NILES IL XXXXXXXXXXX 05-25-14 | 41.06 |
| 05-27 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 422443 FRESH FARMS INTERN<br>NILES IL XXXXXXXXXXX 05-25-14 | 36.04 |
| 05-27 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 416407 MARIANO S 0008<br>5076 CHICAGO IL XXXXXXXXXXX 05-25-14 | 22.64 |
| 05-27 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 444500 WHOLEFDS KBS 10252<br>CHICAGO IL XXXXXXXXXXX 05-23-14 | 10.99 |
| 05-28 | Electronic Bill Pay<br>1BO933Q2 HALLS RENTAL 636071 | 210.80 |
| 05-28 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 450601 CATERING BY MICHAE<br>L S I847 966 6 IL XXXXXXXXXXX 05-27-14 | 71.28 |
| 05-29 | Electronic Bill Pay<br>XBR9G372 PRODUCT636685 | 450.00 |
| 05-29 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 408913 BROWNPAPERTICKETS<br>COM 800 838 3 WA XXXXXXXXXXX 05-27-14 | 100.00 |
| 05-30 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 463923 NOAHS ARK ANIMAL W<br>ORKSHO866 48466 ILXXXXXXXXXXX 05-28-14 | 523.17 |
| 05-30 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 469216 MICHAELS STORES 38<br>49 SKOKIE IL XXXXXXXXXXX 05-29-14 | 114.26 |
| 05-30 | POS Purchase<br>MERCHANT PURCHASE TERMINAL 416407 STAPLES 0011<br>6186 CHICAGO IL XXXXXXXXXXX 05-28-14 | 55.05 |

May 31, 2014

| Date | Description | Subtractions |
|------|-------------|-------------|
| 05-30 | POS Purchase | 13.38 |
|  | MERCHANT PURCHASE TERMINAL 425477 FACTORY DIRECT PAR |  |
|  | TY 718 77122 PA XXXXXXXXXXXX 05-28-14 |  |

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 05-06 | Checking Deposit | 1,276.00 |
| 05-06 | Credit Memo | 131.64 |
|  | PROVISIONAL CREDITVISA FRAUD CLAIM FILED 05.06 14 |  |
| 05-07 | Checking Deposit | 289.00 |
| 05-15 | Checking Deposit | 188.00 |
| 05-19 | Checking Deposit | 1,303.00 |
| 05-20 | Checking Deposit | 1,000.00 |
| 05-21 | POS Refund | 25.32 |
|  | MERCHANT REFUND TERMINAL 444500 PARTY CITY 650 |  |
|  | CHICAGO  ILXXXXXXXXXXXX 05-19-14 12:00 AM |  |
| 05-28 | Checking Deposit | 1,038.00 |
| 05-29 | POS Refund | 15.35 |
|  | MERCHANT REFUND TERMINAL 444500 WHOLEFDS KBS 10252 |  |
|  | CHICAGO  ILXXXXXXXXXXXX 05-28-14 12:00 AM |  |
| 05-29 | POS Refund | 6.59 |
|  | MERCHANT REFUND TERMINAL 444500 STRK VAN TIL ELSTO |  |
|  | N 875CHICAGO  ILXXXXXXXXXXXX 05-28-14 12:00 AM |  |
| 05-30 | Checking Deposit | 287.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 619.08 | 05-15 | 1,681.56 | 05-23 | 1,487.91 |
| 05-02 | 431.15 | 05-19 | 1,628.41 | 05-27 | 1,162.78 |
| 05-05 | 241.92 | 05-20 | 2,628.41 | 05-28 | 1,918.70 |
| 05-06 | 1,569.56 | 05-21 | 2,282.54 | 05-29 | 1,390.64 |
| 05-07 | 1,493.56 | 05-22 | 2,140.23 | 05-30 | 971.78 |

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $91.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with American Chartered Bank



05/06/2014   Deposit   $1,276.00

05/30/2014   Deposit   $297.00

05/07/2014   Deposit   $289.00

05/15/2014   Deposit   $188.00

05/19/2014   Deposit   $1,303.00

05/20/2014   Deposit   $1,000.00

05/28/2014   Deposit   $1,038.00

# American Chartered Bank



Last statement: May 31, 2014
This statement: June 30, 2014
Total days in statement period: 30

Page                    1 of 5

(6)

Direct inquiries to:
312 492-3100

American Chartered Bank
932 W Randolph St
Chicago IL 60607

## Business Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $971.78 |
| Enclosures | 6 | Total additions | 5,080.80 |
| Low balance | $-190.15 | Total subtractions | 5,394.26 |
| Average balance | $923.79 | Ending balance | $658.32 |
| Avg collected balance | $486 | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 06-02 | POS Purchase | 131.76 |
| | MERCHANT PURCHASE TERMINAL 416407 DOLRTREE 662 0000 | |
| | 6627 CRESTWOOD IL XXXXXXXXXXX  05-29-14 | |
| 06-02 | POS Purchase | 42.95 |
| | MERCHANT PURCHASE TERMINAL 416407 MARIANO S 0008 | |
| | 5076 CHICAGO IL XXXXXXXXXXX  05-30-14 | |
| 06-02 | POS Purchase | 17.48 |
| | MERCHANT PURCHASE TERMINAL 416407 DOLRTREE 4215 0004 | |
| | 2150 CHICAGO IL XXXXXXXXXXX  05-29-14 | |
| 06-03 | Electronic Bill Pay | 200.00 |
| | VBW9W33G  F637909 | |
| 06-03 | Electronic Bill Pay | 101.50 |
| | DB49W384  637909 | |
| 06-03 | Electronic Bill Pay | 31.50 |
| | NBL923X5  F637909 | |
| 06-03 | A2A Pmt Debit | 445.18 |
| | TERMINAL BMC PROC 920861913 HCSC | |
| | CHICAGO IL XXXXXXXXXXX  06-03-14 11 19 AM | |
| 06-03 | POS Purchase | 20.00 |
| | MERCHANT PURCHASE TERMINAL 478930 STANDARD PARKING S | |
| | TOCKTOCHICAGO IL XXXXXXXXXXX  06-01-14 | |
| 06-03 | Maintenance Fee | 15.00 |
| | MAINT FEE MAY 2014 | |
| 06-06 | POS Purchase | 86.93 |
| | MERCHANT PURCHASE TERMINAL 407280 JO ANN STORES 211 | |
| | 7 CHICAGO IL XXXXXXXXXXX  06-04-14 | |



June 30, 2014

| Date | Description | Subtractions |
|------|-------------|--------------|
| 06-06 | POS Purchase | 60.87 |
| | MERCHANT PURCHASE TERMINAL 416407 STAPLES 0011 | |
| | 6186 CHICAGO IL XXXXXXXXXXXX XXXX 06-04-14 | |
| 06-06 | POS Purchase | 54.63 |
| | MERCHANT PURCHASE TERMINAL 416407 DOLRTREE 4215 0004 | |
| | 2150 CHICAGO IL XXXXXXXXXXXX XXXX 06-04-14 | |
| 06-09 | A2A Pmt Debit | 116.50 |
| | TERMINAL BMC PROC 2500052160693 PEOPLES ENERGY | |
| | CHICAGO IL XXXXXXXXXXXX XXXX 06-09-14 1.56 PM | |
| 06-09 | POS Purchase | 102.73 |
| | MERCHANT PURCHASE TERMINAL 469216 DHARMA TRADING CO | |
| | 707 283 0 CA XXXXXXXXXXXX XXXX 06-09-14 | |
| 06-09 | POS Purchase | 53.87 |
| | MERCHANT PURCHASE TERMINAL 431605 SHELL OIL 57444168 | |
| | 207 DEERFIELD IL XXXXXXXXXXXX XXXX 06-06-14 | |
| 06-11 | POS Purchase | 10.94 |
| | MERCHANT PURCHASE TERMINAL 407280 JO ANN STORES 211 | |
| | 7 CHICAGO IL XXXXXXXXXXXX XXXX 06-09-14 | |
| 06-12 | POS Purchase | 206.10 |
| | MERCHANT PURCHASE TERMINAL 469216 APPLE STORE R035 | |
| | CHICAGO IL XXXXXXXXXXXX XXXX 06-10-14 | |
| 06-13 | POS Purchase | 107.37 |
| | MERCHANT PURCHASE TERMINAL 407280 JO ANN STORE 2386 | |
| | CHICAGO IL XXXXXXXXXXXX XXXX 06-11-14 | |
| 06-16 | Electronic Bill Pay | 300.00 |
| | 3B29O3PJ XXXXXXX 644021 | |
| 06-17 | Overdraft Fee | 32.00 |
| | FOR OVERDRAFT  ELECTRONIC BILL PA000005728303370 | |
| 06-18 | POS Purchase | 1,698.04 |
| | MERCHANT PURCHASE TERMINAL 463923 XXXXXXXXXXXXX | |
| | ORKSHO866  48466 ILXXXXXXXXXXXX XXXX 06-16-14 | |
| 06-18 | POS Purchase | 97.17 |
| | MERCHANT PURCHASE TERMINAL 449804 VERIZON WRLS M2631 | |
| | 01 CRESTWOOD IL XXXXXXXXXXXX XXXX 06-16-14 | |
| 06-18 | POS Purchase | 73.99 |
| | MERCHANT PURCHASE TERMINAL 416407 DOLRTREE 662 0000 | |
| | 6627 CRESTWOOD IL XXXXXXXXXXXX XXXX 06-16-14 | |
| 06-19 | Overdraft Fee | 32.00 |
| | FOR OVERDRAFT  POS PURCHASE 000000630187000 | |
| 06-19 | Overdraft Fee | 32.00 |
| | FOR OVERDRAFT  POS PURCHASE 000008680730000 | |
| 06-19 | POS Purchase | 58.72 |
| | MERCHANT PURCHASE TERMINAL 416407 STAPLES 0011 | |
| | 6111 CHICAGO IL XXXXXXXXXXXX XXXX 06-17-14 | |
| 06-19 | POS Purchase | 33.00 |
| | MERCHANT PURCHASE TERMINAL 478930 BLOCK 37 | |
| | CHICAGO IL XXXXXXXXXXXX XXXX 06-17-14 | |

June 30, 2014

| Date | Description | Subtractions |
|------|-------------|-------------|
| 06-20 | Overdraft Fee | 32.00 |
| | FOR OVERDRAFT POS PURCHASE 000001051520000 | |
| 06-20 | Overdraft Fee | 32.00 |
| | FOR OVERDRAFT POS PURCHASE 000005348000000 | |
| 06-20 | POS Purchase | 38.50 |
| | MERCHANT PURCHASE TERMINAL 469216 FIVE BELOW 714 | |
| | CHICAGO IL XXXXXXXXXXXX ___ 06-18-14 | |
| 06-20 | Overdraft Fee | 9.00 |
| | FOR CONTINUOUS OD ON 06-20-14 | |
| 06-23 | Overdraft Fee | 32.00 |
| | FOR OVERDRAFT POS PURCHASE 000000003270000 | |
| 06-23 | POS Purchase | 199.20 |
| | MERCHANT PURCHASE TERMINAL 470780 DOOLIN AMUSEMENT S | |
| | UP CHICAGO IL XXXXXXXXXXXX ___ 06-21-14 | |
| 06-23 | POS Purchase | 82.46 |
| | MERCHANT PURCHASE TERMINAL 407280 JO ANN STORE 2386 | |
| | CHICAGO IL XXXXXXXXXXXX ___ 06-19-14 | |
| 06-23 | POS Purchase | 75.63 |
| | MERCHANT PURCHASE TERMINAL 407280 JO ANN STORES 211 | |
| | 7 CHICAGO IL XXXXXXXXXXXX ___ 06-19-14 | |
| 06-23 | POS Purchase | 25.13 |
| | MERCHANT PURCHASE TERMINAL 416407 DOLRTREE 4215 0004 | |
| | 2150 CHICAGO IL XXXXXXXXXXXX ___ 06-19-14 | |
| 06-24 | POS Purchase | 60.93 |
| | MERCHANT PURCHASE TERMINAL 469216 MICHAELS STORES 38 | |
| | 49 SKOKIE IL XXXXXXXXXXXX ___ 06-23-14 | |
| 06-30 | Electronic Bill Pay | 200.00 |
| | GBZ933CO ___ 00 23 | |
| 06-30 | A2A Pmt Debit | 445.18 |
| | TERMINAL BMC PROC 920861913 HCSC | |
| | CHICAGO IL XXXXXXXXXXXX ___ 06-28-14 12.31 PM | |

CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 06-02 | Checking Deposit | 1,373.00 |
| 06-03 | POS Refund | 9.80 |
| | MERCHANT REFUND TERMINAL 469216 MICHAELS STORES 38 | |
| | 49  SKOKIE  ILXXXXXXXXXXXX ___ 06-02-14 12:00 AM | |
| 06-12 | Checking Deposit | 852.00 |
| 06-16 | Checking Deposit | 501.00 |
| 06-16 | POS Refund | 40.50 |
| | MERCHANT REFUND TERMINAL, 404112 ORIENTAL TRADING C | |
| | O    800 228 O NEXXXXXXXXXXXX ___ 06-12-14 12:00 AM | |
| 06-18 | Checking Deposit | 225.00 |
| 06-19 | ACH Credit | 101.50 |
| | METAVANTE CORP BILL PAYMT ___ | |
| | NA | |

June 30, 2014

| Date | Description | Additions |
|------|-------------|-----------|
| 06-23 | Checking Deposit | 1,028.00 |
| 06-26 | ACH Credit | 200.00 |
| | METAVANTE CORP BILL PAYMT | |
| | NA | |
| 06-27 | Checking Deposit | 750.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 971.78 | 06-12 | 1,508.64 | 06-20 | -199.15 |
| 06-02 | 2,152.59 | 06-13 | 1,401.27 | 06-23 | 414.43 |
| 06-03 | 1,349.21 | 06-16 | 1,642.77 | 06-24 | 353.50 |
| 06-06 | 1,146.78 | 06-17 | 1,610.77 | 06-26 | 553.50 |
| 06-09 | 873.68 | 06-18 | -33.43 | 06-27 | 1,303.50 |
| 06-11 | 862.74 | 06-19 | -87.65 | 06-30 | 658.32 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | $201.00 | $292.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Thank you for banking with American Chartered Bank**



06/02/2014   Deposit   $1,373.00

06/12/2014   Deposit   $852.00

06/16/2014   Deposit   $501.00

06/18/2014   Deposit   $225.00

06/23/2014   Deposit   $1,028.00

06/27/2014   Deposit   $750.00